**Maureen FLAHERTY, Plaintiff–
Appellant,**

v.

**MASSAPEQUA PUBLIC SCHOOLS,
Massapequa Board of Education, Ar-
lene Martin, Christine Perrino, Mar-
ianne Fisher, in their official capac-
ities and individually, Defendants–
Appellees.**

**No. 11–402–cv.**

United States Court of Appeals,
Second Circuit.

Feb. 15, 2012.

Rick Ostrove, Leeds, Morelli & Brown,
P.C., Carle Place, NY, for Appellant.

Steven C. Stern, Sokoloff Stern LLP,
Westbury, NY, for Appellees.

PRESENT: RICHARD C. WESLEY,
RAYMOND J. LOHIER, JR., Circuit
Judges, LEE H. ROSENTHAL, District
Judge.*

**SUMMARY ORDER**

Plaintiff–Appellant Maureen Flaherty
appeals from an order of the United States
District Court for the Eastern District of

---

\* The Honorable Lee H. Rosenthal, of the Unit-
ed States District Court for the Southern Dis-
trict of Texas, sitting by designation.

New York (Spatt, *J.*), granting partial summary judgment to Defendants–Appellees and dismissing, among other claims, Flaherty's claim brought pursuant to 42 U.S.C. § 1983.[1] On appeal, Flaherty challenges only the dismissal of her section 1983 claim alleging that Defendants violated her Equal Protection rights under the Fourteenth Amendment by subjecting her to discrimination based on a misperception of her sexual orientation. We assume the parties' familiarity with the underlying facts, procedural history, and issues presented for review.

We review a district court's grant of summary judgment *de novo.* *McBride v. BIC Consumer Prods. Mfg. Co.,* 583 F.3d 92, 96 (2d Cir.2009). Summary judgment is appropriate "only where, construing all the evidence in the light most favorable to the non-movant and drawing all reasonable inferences in that party's favor, 'there is no genuine issue as to any material fact and ... the movant is entitled to judgment as a matter of law.'" *Id.* (quoting Fed. R.Civ.P. 56(c)).

Having conducted an independent review of the record in light of these principles, we affirm the dismissal of Flaherty's section 1983 claim for substantially the same reasons stated by the district court in its Memorandum of Decision and Order. We note, however, that unlike the district court, we express no view in this case regarding whether a person **perceived** as homosexual is in a protected class for equal protection purposes. Even assuming that Flaherty is a member of a protected class, she has failed to meet her burden of showing that Defendants intentionally discriminated against her. *See Patterson*

*v. Cnty. of Oneida,* 375 F.3d 206, 221 (2d Cir.2004).

We have considered Flaherty's remaining arguments and find them to be without merit. For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**

---

1. Although an order granting partial summary judgment is not a final order for purposes of 28 U.S.C. § 1291, the case became final for the purpose of appellate jurisdiction when the district court terminated it on January 14, 2011, effectively disposing of Flaherty's remaining claim that had survived summary judgment. *See Petrello v. White,* 533 F.3d 110, 113 (2d Cir.2008). In addition, the district court later entered judgment dismissing all of Flaherty's claims with prejudice.